**Edward LEVY, D.D.S., Plaintiff–Appellant,**

v.

**Saul B. COHEN, as Chairman of the Board of Regents of the State of New York, Eric T. Schneiderman, as Attorney General of the State of New York, Defendants–Appellees.**

No. 10–4167–cv.

United States Court of Appeals, Second Circuit.

Sept. 2, 2011.

Edward Levy, pro se, Forest Hills, NY, for Appellant.

Sudarsana Srinivasan, Assistant Solicitor General, for Eric T. Schneiderman, Attorney General of the State of New York, New York, NY, for Appellees.

PRESENT: JON O. NEWMAN, PETER W. HALL, Circuit Judges, and LORETTA A. PRESKA,* District Judge.

## SUMMARY ORDER

Plaintiff–Appellant Edward Levy appeals *pro se* from the district court's judgment granting the Defendants–Appellees' motion to dismiss his 42 U.S.C. § 1983 complaint pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6). We review the dismissal of a complaint under either subsection of Rule 12 *de novo*, construing the complaint liberally, accepting all factual allegations in the complaint as true, and drawing all reasonable inferences in the plaintiff's favor. *Chambers v. Time Warner, Inc.*, 282 F.3d 147, 152 (2d Cir. 2002); *See Makarova v. United States*, 201 F.3d 110, 113 (2d Cir.2000). We assume the parties' familiarity with the underlying facts, procedural history of the case, and issues on appeal.

Levy alleges that the Defendants–Appellees violated his civil rights under § 1983 through various actions related to the revocation of his license to practice dentistry in 2007. In his appellate brief, he argues, *inter alia*, that the pre-deprivation proceeding conducted by the New York State Board of Regents, which is entrusted with the statutory authority to revoke a dentist's license under certain circumstances, *see* New York State Education Law § 6510, was inadequate for a number of alleged reasons, including that it arose out of a conspiracy to cover-up the conversion of Medicaid payments he was owed for his work as a dentist and subsequent payment of those funds into then-Attorney General Eliot Spitzer's gubernatorial campaign fund. Levy also argues that he was not required to exhaust his remedies available under state law before he was able to bring a civil rights claim for violation of his due process rights. In this regard, Levy misses the point. The pre-deprivation proceedings available to him—which included notice and an administrative hearing at which Levy was represented by an attorney, presented evidence, and called witnesses—combined with the availability of an adequate post-deprivation remedy through New York's Article 78 proceeding, constituted sufficient process

---

* Chief Judge Loretta A. Preska, of the United States District Court for the Southern District of New York, sitting by designation.

**32**

to satisfy the Due Process Clause of the Fourteenth Amendment. *See Harris v. Mills*, 572 F.3d 66, 76 (2d Cir.2009) (denial by state agency of physician's petition to reinstate his revoked medical license did not deprive physician of due process, where physician was given adequate notice and opportunity to be heard before his petition for reinstatement was denied, and an adequate post-deprivation remedy was available through Article 78 proceedings); *Rivera–Powell v. N.Y.C. Bd. of Elections*, 470 F.3d 458, 466 (2d Cir.2006) (holding that pre-deprivation process was constitutionally adequate where the plaintiff received notice and was represented at a pre-deprivation hearing by an attorney).

In addition, the district court properly dismissed Levy's damages claims against the New York State Attorney General's Office, because, contrary to Levy's contention on appeal, the Eleventh Amendment provides a state and its agencies with immunity from claims for damages in federal court where, as here, the State has not given consent to be sued. *See Pennhurst State Sch. & Hosp. v. Halderman*, 465 U.S. 89, 100–01, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984).

We have reviewed Levy's remaining arguments on appeal and find them to be without merit. Accordingly, the judgment of the district court is AFFIRMED.